**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Alissa C. BUDD, a.k.a. Nicole Hughes,**
**Defendant–Appellant.**

**No. 06–5207.**

United States Court of Appeals,
Sixth Circuit.

Nov. 20, 2006.

David C. Henry, Asst. U.S. Attorney, U.S. Attorney's Office, Memphis, TN, for Plaintiff–Appellee.

Lawrence W. Kern, Memphis, TN, for Defendant–Appellant.

BEFORE: BATCHELDER and MERRITT, Circuit Judges; HEYBURN,* Chief District Judge.

JOHN G. HEYBURN II, Chief District Judge.

Appellant Alissa C. Budd, a.k.a. Nicole Hughes, appeals from her plea agreement and sentence. She argues that the district court erred when it increased her sentence for obstruction of justice and refused to grant a reduction in her base offense level for acceptance of responsibility. For the reasons that follow, we affirm.

**I.**

On June 13, 2005, Appellant Alissa Budd pled guilty to two counts: conspiracy to possess with intent to distribute and at-

---

* The Honorable John G. Heyburn II, Chief United States District Judge for the Western District of Kentucky, sitting by designation.

tempt to possess with intent to distribute methamphetamine. The plea was entered pursuant to a plea agreement wherein the government agreed to recommend a reduction in sentence for acceptance of responsibility. Sentencing was scheduled originally for September 8, 2005. On that date, the district court granted a continuance on defendant's motion to allow Budd to visit her elderly grandmother in Texas. After several reschedulings, sentencing was set for November 22, 2005. After Defendant failed to appear, the district court issued an arrest warrant. Defendant was arrested on December 21, 2005, hiding under a bed in the Northern District of Mississippi. She claimed that she fled to visit her grandmother and was planning to turn herself in "after the holidays." A new sentencing hearing was schedule for February 3, 2006. The new pre-sentence report delivered to the court at that time removed the previously calculated three-level reduction for acceptance of responsibility, and added a two-level enhancement for obstruction of justice due to the defendant's willful failure to appear at sentencing. The district court sentenced Budd to 210 months incarceration, the low end of the Federal Sentencing Guideline range.

## II.

 Appellant first argues that the district court erred when it increased her sentence for obstruction of justice. However, as the United States correctly points out, Appellant failed to contemporaneously object to enhancement, thus waiving the objection. Failure to object to sentencing errors in the district court constitutes a waiver of the right to appeal those issues, in the absence of "plain error."[1] *United States v. Cullens,* 67 F.3d 123, 124 (6th

Cir.1995). Furthermore, the Federal Sentencing Guidelines' Application Notes provide a reasonable basis for the district court to increase Budd's offense level by 2 levels. *See* U.S. Sentencing Guidelines Manual § 3C1.1 note 4(e) (stating that "willfully failing to appear, as ordered, for a judicial proceeding" is a type of conduct for which an upward adjustment to the offense level may be granted). Thus it was properly within the district court's discretion to find that Appellant's behavior after her guilty plea constituted obstruction of justice, and it was not error to increase her sentence.

 Appellant next argues that the district court erred when it refused to grant a reduction in her base offense level for acceptance of responsibility. However, the defendant bears the burden of proving "acceptance of responsibility" by a preponderance of the evidence. *United States v. Donathan,* 65 F.3d 537, 541 (6th Cir.1995). The district court's denial of a reduction in the defendant's base offense level for acceptance of responsibility is generally a question of fact entitled to great deference on review, and will not be disturbed unless clearly erroneous. *United States v. Corrigan,* 128 F.3d 330, 336 (6th Cir.1997). The decision not to grant a reduction for acceptance of responsibility was within the discretion of the district court and was proper under these circumstances.

The district court did not err when it increased Appellant's sentence and refused to grant a reduction. We AFFIRM.

---

1. "Plain error" may be considered on appeal even when Defendant fails to bring it to the court's attention at sentencing. *United States*

*v. Swanberg,* 370 F.3d 622, 627 (6th Cir.2004). Appellant does not argue "plain error" in this case.